# EXHIBIT A

| Exhibit A | | | |
|---|---|---|---|
| No. | Title | Composer(s) | Copyright Registration Number |
| 1 | HONKY TONKIN' FOOL | Aaron Barker | PAU001682852 |
| 2 | The Ryan Express | Aaron Barker | PA0000908385 |
| 3 | THE WORLD IS FLAT | Aaron Barker | PAU001649468 |
| 4 | You Make Love (A Wonderful Thing) | Aaron Barker | PA0000938464 |
| 5 | Hold On Tight | Ahmed Davis/Edward Greene/Cassandra Harris | PA698355 |
| 6 | Breathe No More | Amy Lee | PAU002789150 |
| 7 | Good Enough | Amy Lee | PA0001351919 |
| 8 | Lithium | Amy Lee | PA0001351917 |
| 9 | The Last Song I'm Wasting On You | Amy Lee | PA0001350009 |
| 10 | Together Again | Amy Lee | PAU003090683 |
| 11 | Bring Me To Life | Amy Lee, Ben Moody, David Hodges | PA0001152549 |
| 12 | Going Under | Amy Lee, Ben Moody, David Hodges | PA0001152548 |
| 13 | My Immortal | Amy Lee, Ben Moody, David Hodges | PA0001152551 |
| 14 | I, Machine | Anthony Barro/Russell Dixon/Ashley Hittesdorf | PA1758122 |
| 15 | Let's Get Dead | Anthony Barro/Russell Dixon/Ashley Hittesdorf | PA1758122 |
| 16 | Bloody Mary | Anthony Barro/Russell Dixon/Ashley Hittesdorf/Jake Jones/Nicholas Orozco | PA1852521 |
| 17 | After Dark | Anthony Borden/Robert Robinson | PA698365 |
| 18 | Walls | Anthony Followill, Cameron Followill, Ivan Followill, Michael Followill | PA0002049415 |
| 19 | A Wave | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002354917 |
| 20 | Around The World | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049409 |
| 21 | Conversation Piece | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049608 |
| 22 | Eyes On You | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049413 |
| 23 | Fairytale | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002354891 |
| 24 | Find Me | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049410 |
| 25 | Golden Restless Age | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002354896 |
| 26 | Muchacho | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049384 |
| 27 | Over | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049412 |
| 28 | Reverend | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049662 |
| 29 | Stormy Weather | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002355230 |
| 30 | Time in Disguise | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002354914 |
| 31 | Waste A Moment | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049381 |
| 32 | Wild | Anthony Followill/Michael Followill/Cameron Followill/Ivan Followill | PA0002049382 |
| 33 | In The City | Barry De Vorzon/Joseph Walsh | PA0000099921 |
| 34 | Everything Burns | Ben Moody | PA0001306507 |
| 35 | A House Is A Home | Benjamin Harper | PA0001909307 |
| 36 | All That Has Grown | Benjamin Harper | PA0002036913 |
| 37 | Alone | Benjamin Harper | PA0000968299 |
| 38 | Another Lonely Day | Benjamin Harper | PA0000779617 |
| 39 | Better Way | Benjamin Harper | PA0001164275 |
| 40 | Born To Love You | Benjamin Harper | PA0001909307 |
| 41 | Both Sides Of The Gun | Benjamin Harper | PA0001164260 |
| 42 | Burn One Down | Benjamin Harper | PA0000779620 |
| 43 | Burn To Shine | Benjamin Harper | PA0001028222 |
| 44 | By My Side | Benjamin Harper | PA0000779625 |
| 45 | Church House Steps | Benjamin Harper | PA0001160213 |
| 46 | Church On Time | Benjamin Harper | PA0001160212 |
| 47 | Cryin' Won't Help You Now | Benjamin Harper | PA0001164261 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 48 | Diamonds On The Inside | Benjamin Harper | PA0001147418 |
| 49 | Don't Take That Attitude To Your Grave | Benjamin Harper | PA0000779631 |
| 50 | Engraved Invitation | Benjamin Harper | PA0001164262 |
| 51 | Faded | Benjamin Harper | PA0000856204 |
| 52 | Forever | Benjamin Harper | PA0000779633 |
| 53 | Gather 'Round The Stone | Benjamin Harper | PA0001164263 |
| 54 | Get It Like You Like It | Benjamin Harper | PA0001164265 |
| 55 | Give A Man A Home | Benjamin Harper | PA0000779624 |
| 56 | God Fearing Man | Benjamin Harper | PA0000779627 |
| 57 | Gold To Me | Benjamin Harper | PA0000779619 |
| 58 | Ground On Down | Benjamin Harper | PA0000779616 |
| 59 | Happy Everafter In Your Eyes | Benjamin Harper | PA0001164264 |
| 60 | Heavyhearted World | Benjamin Harper | PA0001909307 |
| 61 | Homeless Child | Benjamin Harper | PA0000856204 |
| 62 | How Could We Not Believe | Benjamin Harper | PA0001909307 |
| 63 | How Many Miles Must We March | Benjamin Harper | PA0000779637 |
| 64 | Learn It All Again Tomorrow | Benjamin Harper | PA0001909307 |
| 65 | Less | Benjamin Harper | PA0000968299 |
| 66 | Like A King | Benjamin Harper | PA0000779634 |
| 67 | Love And Trust | Benjamin Harper | PA0002175030 |
| 68 | Mamma's Got A Girlfriend Now | Benjamin Harper | PA0000779632 |
| 69 | Morning Yearning | Benjamin Harper | PA0001164266 |
| 70 | Never Leave Lonely Alone | Benjamin Harper | PA0001164267 |
| 71 | Not Fire Not Ice | Benjamin Harper | PA0000954027 |
| 72 | Number Three | Benjamin Harper | PA0000856206 |
| 73 | One Road To Freedom | Benjamin Harper | PA0000779628 |
| 74 | Oppression | Benjamin Harper | PA0000779615 |
| 75 | People Lead | Benjamin Harper | PA0000779622 |
| 76 | Please Don't Talk About Murder While I'm Eating | Benjamin Harper | PA0001164268 |
| 77 | Please Me Like You Want To | Benjamin Harper | PA0000779618 |
| 78 | Pleasure And Pain | Benjamin Harper | PA0000779635 |
| 79 | Power Of The Gospel | Benjamin Harper | PA0000779626 |
| 80 | Reason To Mourn | Benjamin Harper | PA0001164269 |
| 81 | Roses From My Friends | Benjamin Harper | PA0000856204 |
| 82 | Serve Your Soul | Benjamin Harper | PA0001164270 |
| 83 | Sweet Nothing Serenade | Benjamin Harper | PA0001164272 |
| 84 | Take My Hand | Benjamin Harper | PA0001160211 |
| 85 | The Three Of Us | Benjamin Harper | PA0000779629 |
| 86 | The Way You Found Me | Benjamin Harper | PA0001164271 |
| 87 | The Will To Live | Benjamin Harper | PA0000906739 |
| 88 | The Woman In You | Benjamin Harper | PA0000968299 |
| 89 | There Will Be A Light | Benjamin Harper | PA0001160207 |
| 90 | Waiting On An Angel | Benjamin Harper | PA0000816469 |
| 91 | Walk Away | Benjamin Harper | PA0000779636 |
| 92 | Welcome To The Cruel World | Benjamin Harper | PA0000779638 |
| 93 | When It's Good | Benjamin Harper | PA0001147418 |
| 94 | Wicked Man | Benjamin Harper | PA0001160214 |
| 95 | With My Own Two Hands | Benjamin Harper | PA0001147418 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 96 | You Found Another Lover (I Lost Another Friend) | Benjamin Harper/Charles Musselwhite | PA0001850142 |
| 97 | Don't Look Twice | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Charles Musselwhite/Jordan Richardson | PA0001850145 |
| 98 | Boots Like These | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652064 |
| 99 | Faithfully Remain | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652070 |
| 100 | Fly One Time | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652007 |
| 101 | Keep It Together (so I Can Fall Apart) | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652061 |
| 102 | Lay There & Hate Me | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652036 |
| 103 | Number With No Name | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652017 |
| 104 | Skin Thin | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652018 |
| 105 | The Word Suicide | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652058 |
| 106 | Up To You Now | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001652035 |
| 107 | Why Must You Always Dress In Black | Benjamin Harper/Jesse Ingalls/Jason Mozersky/Jordan Richardson | PA0001667203 |
| 108 | Fight For Your Mind | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles | PA0000779623 |
| 109 | Pink Balloon | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles/Jaclyn Harper/Michael Ward/Jason Yates | PA0002036934 |
| 110 | Finding Our Way | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles/Michael Ward/Jason Yates | PA0002036925 |
| 111 | How Dark is Gone | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles/Michael Ward/Jason Yates | PA0002036902 |
| 112 | Shine | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles/Michael Ward/Jason Yates | PA0002036246 |
| 113 | When Sex Was Dirty | Benjamin Harper/Juan Nelson/Leon Mobley/Oliver Charles/Michael Ward/Jason Yates | PA0002036864 |
| 114 | Problems | Bill Arbuckle/Joseph Walsh | PA0000249673 |
| 115 | 3:10 Blues | Billy Strayhorn | EU825844 |
| 116 | A Blues | Billy Strayhorn | PAu002522959 |
| 117 | A Flower Is A Lovesome Thing | Billy Strayhorn | EU263593 |
| 118 | A Midnight In Paris | Billy Strayhorn | EU810892 |
| 119 | A Penthouse On Shady Avenue | Billy Strayhorn | PAu002076653 |
| 120 | Absinthe | Billy Strayhorn | EU781688 |
| 121 | After All | Billy Strayhorn | EU307321 |
| 122 | All Day Long | Billy Strayhorn | EU385954 |
| 123 | Allah Bye | Billy Strayhorn | EU624315 |
| 124 | Bagatelle | Billy Strayhorn | PAu001936238 |
| 125 | Ballad For Very Tired And Very Sad Lotus Eaters | Billy Strayhorn | EU832089 |
| 126 | Blood Count | Billy Strayhorn | EU19995 |
| 127 | Blousons Noirs | Billy Strayhorn | PAu002522934 |
| 128 | Blue House | Billy Strayhorn | PAu002076651 |
| 129 | Blue Orchid | Billy Strayhorn | EU306343 |
| 130 | Blue Star | Billy Strayhorn | PAu001936211 |
| 131 | Blues 1 & 2 | Billy Strayhorn | PAu002522958 |
| 132 | Blues In Orbit | Billy Strayhorn | EU541068 |
| 133 | Boo-Dah | Billy Strayhorn | EU345152 |
| 134 | Boo-Loose | Billy Strayhorn | EU928336 |
| 135 | Bounce | Billy Strayhorn | PAu002522962 |
| 136 | Cashmere Cutie | Billy Strayhorn | EU461575 |
| 137 | Charpoy | Billy Strayhorn | EU60325 |
| 138 | Chelsea Bridge | Billy Strayhorn | EU263592 |
| 139 | Clementine | Billy Strayhorn | EU312127 |
| 140 | Coffee And Kisses | Billy Strayhorn | PAu002522926 |
| 141 | Dirge | Billy Strayhorn | PAu002522925 |
| 142 | Double Ruff | Billy Strayhorn | EU763352 |
| 143 | Drawing Room Blues | Billy Strayhorn | EU117397 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 144 | Elysee | Billy Strayhorn | EU825834 |
| 145 | Fantastic Rhythm | Billy Strayhorn | PA0001372050 |
| 146 | Feather Roll Blues | Billy Strayhorn | PAu002522929 |
| 147 | Feet On The Beat | Billy Strayhorn | PAu002221567 |
| 148 | Fol-De-Rol | Billy Strayhorn | PAu002221568 |
| 149 | Francesca | Billy Strayhorn | EU29150 |
| 150 | Girls | Billy Strayhorn | PAu002522932 |
| 151 | Hip | Billy Strayhorn | PAu002522923 |
| 152 | If I Can't Have You | Billy Strayhorn | PAu002522946 |
| 153 | Imagine My Frustration | Billy Strayhorn | PAu002522924 |
| 154 | In A Blue Summer Garden | Billy Strayhorn | PAu002522948 |
| 155 | Intimacy Of The Blues | Billy Strayhorn | EU60324 |
| 156 | Jo | Billy Strayhorn | PAu002522950 |
| 157 | Johnny Come Lately | Billy Strayhorn | EU307322 |
| 158 | Juanita | Billy Strayhorn | PAu002522949 |
| 159 | Killin' Myself | Billy Strayhorn | PAu002522953 |
| 160 | Le Sacre Supreme | Billy Strayhorn | PAu001863857 |
| 161 | Leave Me Be | Billy Strayhorn | PAu002522954 |
| 162 | Let Nature Take Its Course : From The Theater Show | Billy Strayhorn | PAu002076654 |
| 163 | Little Brown Book | Billy Strayhorn | EP122421 |
| 164 | Lost In Two Flats | Billy Strayhorn | EU225825 |
| 165 | Lotus | Billy Strayhorn | EU30541 |
| 166 | Love Has Passed Me By Again | Billy Strayhorn | PAu001936212 |
| 167 | Love Like This Can't Last | Billy Strayhorn | EU403412 |
| 168 | Lovelinessence | Billy Strayhorn | PAu002522935 |
| 169 | Lozit | Billy Strayhorn | PAu002522936 |
| 170 | Lush Life | Billy Strayhorn | PA0002045119 |
| 171 | Mid-Riff | Billy Strayhorn | EU380141 |
| 172 | My Little Brown Book | Billy Strayhorn | EU372962 |
| 173 | No One Knows | Billy Strayhorn | EU999638 |
| 174 | Noir Bleu | Billy Strayhorn | EU74811 |
| 175 | Northern Lights | Billy Strayhorn | EU572384 |
| 176 | Paradise | Billy Strayhorn | EU165707 |
| 177 | Passion Flower | Billy Strayhorn | EU372963 |
| 178 | Pavane Bleu No. 2 | Billy Strayhorn | EU928335 |
| 179 | Pentonsilic | Billy Strayhorn | PAu001936240 |
| 180 | Portrait Of A Silk Thread | Billy Strayhorn | PAu001863858 |
| 181 | Pretty Girl | Billy Strayhorn | EU440447 |
| 182 | Progressive Gavotte | Billy Strayhorn | EU147432 |
| 183 | Purple People | Billy Strayhorn | EU794419 |
| 184 | Remember | Billy Strayhorn | PAu002138864 |
| 185 | Rod La Roque | Billy Strayhorn | PAu002522937 |
| 186 | Snibor | Billy Strayhorn | EU572383 |
| 187 | So This Is Love | Billy Strayhorn | EU69071 |
| 188 | Sonata | Billy Strayhorn | EU416532 |
| 189 | Still In Love | Billy Strayhorn | PAu002193660 |
| 190 | Suite For The Duo | Billy Strayhorn | PAu002138869 |
| 191 | Swamp Drum | Billy Strayhorn | EU272154 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 192 | Swing Dance | Billy Strayhorn | PAu002266766 |
| 193 | Take It Slow | Billy Strayhorn | EU307324 |
| 194 | Take The A Train | Billy Strayhorn | EU261102 |
| 195 | Tapioca | Billy Strayhorn | PAu002522916 |
| 196 | The Hipper-Bug | Billy Strayhorn | PAu002522922 |
| 197 | The Hues | Billy Strayhorn | PAu001936217 |
| 198 | The Love Of Don Perlimpin For Belisa In Their Garden | Billy Strayhorn | PAu002522994 |
| 199 | Themes From Jump For Joy | Billy Strayhorn | PAu002522918 |
| 200 | Three And Six | Billy Strayhorn | EU147668 |
| 201 | Tiffany | Billy Strayhorn | PAu002138795 |
| 202 | Tigress | Billy Strayhorn | EU781686 |
| 203 | Triple Play | Billy Strayhorn | EU165699 |
| 204 | Valse | Billy Strayhorn | PAu002076652 |
| 205 | Violet Blue | Billy Strayhorn | EU79978 |
| 206 | Wounded Love | Billy Strayhorn | PAu001936236 |
| 207 | You're The One | Billy Strayhorn | EU392136 |
| 208 | Sometimes Love | Blaze Edwards/Jerry Edwards | PA572162 |
| 209 | BANANAS | Bob Crewe | EU656372 |
| 210 | GOTTA HAVE LOVE | Bob Crewe | EU659059 |
| 211 | LA LA LORETTA | Bob Crewe | EU663410 |
| 212 | PEACHES ON A CHERRY TREE | Bob Crewe | EU047974 |
| 213 | SAY NO MORE | Bob Crewe | EU656892 |
| 214 | SWINGIN FAMILY TREE | Bob Crewe | EU663409 |
| 215 | JOY | Bob Crewe/Bob Hardwick | PAu43366 |
| 216 | NICE PLACE TO VISIT (OASIS IN THE DESERT), A | Bob Crewe/Bob Hardwick | PAu43361 |
| 217 | HOLLYWOOD HOT | Bob Crewe/CYNTHIA BULLENS | EU589005 |
| 218 | Back In Baby's Arms | Bob Montgomery | EP173538 |
| 219 | Misty Blue | Bob Montgomery | EP205777 |
| 220 | Mr. Lonely | Bobby Vinton, Gene Allan | EU0000726715 |
| 221 | Don't Play That Song | Bobby Vinton/GENE ALLAN | PAU001207794 |
| 222 | Those Little Things That You Do | Bobby Vinton/GENE ALLAN | EU754404 |
| 223 | Papa Don't Preach | Brian Elliot | PAU000851488 |
| 224 | Gunsmoke | Bruce Crump/Duane Roland | PAu000129278 |
| 225 | Trust Your Old Friend | Bruce Crump/Duane Roland | PAu000039346 |
| 226 | Don't Leave Me Lonely | Bruce Crump/Steve Holland | PA0000139334 |
| 227 | Few And Far Between | Bruce Crump/Steve Holland | PA0000080086 |
| 228 | Knock Me Down | Bryn Fowler/David Healey/David Jackson | PA1792393 |
| 229 | Little Johnny Went To Parliament | Bryn Fowler/David Healey/David Jackson | PA1792393 |
| 230 | On The Bus | Bryn Fowler/David Healey/David Jackson | PA1792393 |
| 231 | Public Service Broadcast | Bryn Fowler/David Healey/David Jackson | PA1792393 |
| 232 | Sinners N Winners | Bryn Fowler/David Healey/David Jackson | PA1792393 |
| 233 | Generator | Bryn Fowler/David Healey/David Jackson/Rob Skipper | PA1823744 |
| 234 | Under A Cloud | Bryn Fowler/David Healey/David Jackson/Rob Skipper | PA1792395 |
| 235 | AAA | Bryn Fowler/David Jackson/Edwin Harris/Mike Baker | PA1792395 |
| 236 | Alcohol | Bryn Fowler/David Jackson/Mike Baker/Edwin Harris | PA1792395 |
| 237 | Jukebox Sunshine | Bryn Fowler/David Jackson/Mike Baker/Edwin Harris | PA1792395 |
| 238 | Loose Booty | CASSIO WARE II/Edwin Perez | PA698366 |
| 239 | Bodies | Christian Pierce, David Williams, Michael Luce, Stephen Benton | PA0001962427 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 240 | One Thing | Christopher Anderson, James Black | PA0001195794 |
| 241 | Paralyzer | Christopher Anderson, James Black, Richard Beddoe, Richard Jackett, Sean Anderson | PA0002299514 |
| 242 | Stay In Shadow | Christopher Anderson/James Black | PA0001195786 |
| 243 | Absent Elements | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195788 |
| 244 | Any Moment Now | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 245 | Change The World | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372691 |
| 246 | Complicated Questions | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195785 |
| 247 | Conversations | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195790 |
| 248 | Don't Look Down | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 249 | Easy Life | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372694 |
| 250 | Falling On | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372684 |
| 251 | Famous Last Words | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 252 | Gather And Give | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372692 |
| 253 | Good Intentions | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 254 | Good Times | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195787 |
| 255 | I'll Keep Your Memory Vague | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372685 |
| 256 | Lost My Way | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372686 |
| 257 | Love Is What You Left Me With | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 258 | Obvious Heart | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195795 |
| 259 | Ordinary Life | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 260 | Other Light | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195784 |
| 261 | Panic Attack | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195792 |
| 262 | Pieces Fit | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 263 | Sacrifice | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PAU003115134 |
| 264 | Sad Exchange | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001588845 |
| 265 | Sense Of A Spark | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372689 |
| 266 | So-so Suicide | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372687 |
| 267 | Stone Soul | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 268 | Talking To The Walls | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372690 |
| 269 | The Last Scene Of Struggling | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195791 |
| 270 | Them Vs. You Vs. Me | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372693 |
| 271 | Therapy | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195793 |
| 272 | Thousand Mile Wish | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001195789 |
| 273 | Whatever Doesn't Kill Me | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001735885 |
| 274 | Window Song | Christopher Anderson/Sean Anderson/Richard Beddoe/James Black/Richard Jackett | PA0001372688 |
| 275 | A Place Called Home | Craig Anderson/Brian Balchack/Brett Rasmussen/Zoltan Teglas | PA933902 |
| 276 | Runner's High | Craig Finn/Steve Selvidge | PA1923223 |
| 277 | Almost Everything | Craig Finn/Tad Jason Kubler | PA1923224 |
| 278 | Oaks | Craig Finn/Tad Jason Kubler | PA1923224 |
| 279 | Spinners | Craig Finn/Tad Jason Kubler | PA1923224 |
| 280 | Big Cig | Craig Finn/Tad Jason Kubler/Steve Selvidge | PA1923225 |
| 281 | On With The Business | Craig Finn/Tad Jason Kubler/Steve Selvidge | PA1923225 |
| 282 | The Ambassador | Craig Finn/Tad Jason Kubler/Steve Selvidge | PA1923225 |
| 283 | The Only Thing | Craig Finn/Tad Jason Kubler/Steve Selvidge | PA1923225 |
| 284 | Wait a While | Craig Finn/Tad Jason Kubler/Steve Selvidge | PA1923225 |
| 285 | In My House | Craig Womack/Gilbert Small Jr | PA1198278 |
| 286 | GOTTA GET THRU THIS | DANIEL BEDINGFIELD | PA0001241752 |
| 287 | Influencia | Daniel Damien | PA693693 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 288 | Whiskey Man | Danny Brown/Bruce Crump/David Hlubek/Steve Holland | PA0000076464 |
| 289 | The Creeper | Danny Brown/Bruce Crump/Steve Holland | PAu000009161 |
| 290 | Big Apple | Danny Brown/David Hlubek | PAu000009153 |
| 291 | One Man's Pleasure | Danny Brown/David Hlubek/Duane Roland | PAu000129277 |
| 292 | Bounty Hunter | Danny Brown/David Hlubek/Steve Holland | PAu000009155 |
| 293 | Jukin' City | Danny Brown/David Hlubek/Steve Holland | PAu000009159 |
| 294 | Let The Good Times Roll | Danny Brown/David Hlubek/Steve Holland | PAu000129274 |
| 295 | Long Time | Danny Brown/David Hlubek/Steve Holland | PAu000129276 |
| 296 | Ain't Even Close | Danny Brown/Duane Roland/Ralph West | PA0000170955 |
| 297 | What Does It Matter | Danny Brown/Duane Roland/Ralph West | PA0000170954 |
| 298 | Tulsa Time | Danny Flowers | PA0000018894 |
| 299 | Cool Down | David Healey/David Jackson/Rob Skipper | PA1792394 |
| 300 | Both Sides | David Hlubek | PA0000170951 |
| 301 | Dead Giveaway | David Hlubek | PA0000139335 |
| 302 | Lady Luck | David Hlubek | PA0000139331 |
| 303 | Double Talker | David Hlubek/Duane Roland | PA0000080082 |
| 304 | Fall Of The Peacemakers | David Hlubek/Ralph West | PA0000170953 |
| 305 | Under The Gun | David Hlubek/Ralph West | PA0000170949 |
| 306 | Poison Pen | David Hlubek/Steve Holland | PA0000080088 |
| 307 | Sweet Dixie | David Hlubek/Steve Holland | PA0000170952 |
| 308 | Everybody's Fool | David Hodges/Amy Lee/Ben Moody | PA0001152550 |
| 309 | Farther Away | David Hodges/Amy Lee/Ben Moody | PAU002789151 |
| 310 | Haunted | David Hodges/Amy Lee/Ben Moody | PA0001152552 |
| 311 | Hello | David Hodges/Amy Lee/Ben Moody | PA0001152556 |
| 312 | Imaginary | David Hodges/Amy Lee/Ben Moody | PA0001152554 |
| 313 | Missing | David Hodges/Amy Lee/Ben Moody | PAU002789152 |
| 314 | My Last Breath | David Hodges/Amy Lee/Ben Moody | PA0001152557 |
| 315 | Whisper | David Hodges/Amy Lee/Ben Moody | PA0001152558 |
| 316 | Living My Life | Delores Drewry/Jason Smith/James Bratton | PA572177 |
| 317 | Born To Cry | Dion Dimucci | EU702822 |
| 318 | Brand New Morning | Dion Dimucci | EU268767 |
| 319 | Bronx Poem | Dion Dimucci | PA0001991472 |
| 320 | Diane | Dion Dimucci | EU702821 |
| 321 | Holly Brown | Dion Dimucci | PA0001991455 |
| 322 | I Can Laugh At It Now | Dion Dimucci | PAU002442905 |
| 323 | I Got My Eyes On You Baby | Dion Dimucci | PA0002352956 |
| 324 | If You Wanna Rock & Roll | Dion Dimucci | PAU002442918 |
| 325 | I'm Lookin' To Get Close To You | Dion Dimucci | PA0001121365 |
| 326 | Jump Back Baby | Dion Dimucci | EU969914 |
| 327 | Just A Little Girl | Dion Dimucci | EU151768 |
| 328 | Knowing I Won't Go Back There | Dion Dimucci | EU862851 |
| 329 | Little Kings And Schoolyard Dreams | Dion Dimucci | PA0001121370 |
| 330 | Little Pink Pony | Dion Dimucci | EU147134 |
| 331 | Lullaby Of Belmont Avenue | Dion Dimucci | PA0001121369 |
| 332 | My Baby's Cryin' | Dion Dimucci | PA0001991469 |
| 333 | My Girl The Month Of May | Dion Dimucci | EU964006 |
| 334 | My Love | Dion Dimucci | EU916918 |
| 335 | Ride With You | Dion Dimucci | PAU002442914 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 336 | Ridin' Down The Road (In My Oldsmobile) | Dion Dimucci | PA0001121364 |
| 337 | Rooftop Serenade | Dion Dimucci | PAU003136664 |
| 338 | So Much Younger | Dion Dimucci | EP218976 |
| 339 | Son Of Skip James | Dion Dimucci | PAU003136663 |
| 340 | Streetheart | Dion Dimucci | EU677015 |
| 341 | Sun Fun Song | Dion Dimucci | EU82351 |
| 342 | Sunshine Lady | Dion Dimucci | EU268761 |
| 343 | Tenement Angel | Dion Dimucci | PA0001121368 |
| 344 | The Thunderer | Dion Dimucci | PAU003136665 |
| 345 | Time In My Heart For You | Dion Dimucci | EU906758 |
| 346 | To Dream Tomorrow | Dion Dimucci | EU341138 |
| 347 | Two Ton Feather | Dion Dimucci | EU916917 |
| 348 | Who Cares? | Dion Dimucci | EU762665 |
| 349 | Willigo | Dion Dimucci | EU268766 |
| 350 | With A Harmony Sound | Dion Dimucci | EU269001 |
| 351 | You Keep Me Cryin' | Dion Dimucci | PA0001991468 |
| 352 | You Move Me Babe | Dion Dimucci | EU906759 |
| 353 | You're Mine | Dion Dimucci | EU774067 |
| 354 | Find A Place | Domenico Navarra | PA1198276 |
| 355 | Change It | Doyle Bramhall | PA0000267963 |
| 356 | Bittersweet | Dragan Pejic | PA2000260 |
| 357 | Get Her Back | Duane Roland | PA0000080087 |
| 358 | Gone | Duke Davis/Arthur Korb | EU430486 |
| 359 | Ma Foom Bey | Eddie Davis/Winston Jones | PAU1703042 |
| 360 | Conga | Enrique Garcia | PA0000245877 |
| 361 | Analog Man | Gannin Arnold/Thomas Hester/Joseph Walsh | PA0001919758 |
| 362 | Breakup Song (They Don't Write Em) | Gary Philippet, Gregory Kihn, Stephen Wright | PA0000111390 |
| 363 | Bitter Teardrops | GENE ALLAN/Bobby Vinton | EU754405 |
| 364 | It's Not Over Yet | Gene Hughes | PA572184 |
| 365 | What Did You Do With Your Old 45's | George Pickard/Pamela Hanna | PAU001034673 |
| 366 | Drift & Dream | George Polania | PA693695 |
| 367 | Save The Whales | George Polania | PA693696 |
| 368 | Anna Belle Lee | Gregory Kihn | PA0000090230 |
| 369 | Can't Stop Hurtin Myself | Gregory Kihn | PA0000111392 |
| 370 | Chinatown | Gregory Kihn | PA0000014561 |
| 371 | Cold Hard Cash | Gregory Kihn | PA0000014554 |
| 372 | Everyday Saturday | Gregory Kihn | PA0000145703 |
| 373 | Fallen Idol | Gregory Kihn | PA0000049400 |
| 374 | Family | Gregory Kihn | PA0000145709 |
| 375 | Fascination | Gregory Kihn | PA0000172393 |
| 376 | Getting Away With Murder | Gregory Kihn | PA0000049404 |
| 377 | How Long | Gregory Kihn | PA0000172399 |
| 378 | Hurt So Bad | Gregory Kihn | PA0000016022 |
| 379 | If You Be My Love | Gregory Kihn | PA0000016023 |
| 380 | In The Naked Eye | Gregory Kihn | PA0000049402 |
| 381 | Island | Gregory Kihn | PA0000016018 |
| 382 | Museum | Gregory Kihn | PA0000014558 |
| 383 | Politics | Gregory Kihn | PA0000016021 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 384 | Real Big Man | Gregory Kihn | PA0000016020 |
| 385 | Remember | Gregory Kihn | PA0000014559 |
| 386 | Secret Meetings | Gregory Kihn | PA0000014556 |
| 387 | Serenade Her | Gregory Kihn | PA0000090234 |
| 388 | Small Change | Gregory Kihn | PA0000090232 |
| 389 | Talkin To Myself | Gregory Kihn | PA0000172395 |
| 390 | Trouble In Paradise | Gregory Kihn | PA0000111393 |
| 391 | True Confessions | Gregory Kihn | PA0000111397 |
| 392 | Understander | Gregory Kihn | PA0000014557 |
| 393 | When The Music Starts | Gregory Kihn | PA0000111396 |
| 394 | Womankind | Gregory Kihn | PA0000111391 |
| 395 | Work Work Work | Gregory Kihn | PA0000220489 |
| 396 | Jeopardy | Gregory Kihn, Stephen Wright | PA0000172392 |
| 397 | Seeing Is Believing | Gregory Kihn/Matthew Kaufman/Stephen Wright | PA0000145708 |
| 398 | Happy Man | Gregory Kihn/Stephen Wright | PA0000145701 |
| 399 | Make Up | Gregory Kihn/Stephen Wright | PA0000220483 |
| 400 | Moulin Rouge | Gregory Kihn/Stephen Wright | PA0000049401 |
| 401 | Nothings Gonna Change | Gregory Kihn/Stephen Wright | PA0000111394 |
| 402 | Only Dance There Is, The | Gregory Kihn/Stephen Wright | PA0000090233 |
| 403 | Rock | Gregory Kihn/Stephen Wright | PA0000220482 |
| 404 | Someday | Gregory Kihn/Stephen Wright | PA0000172397 |
| 405 | Things To Come | Gregory Kihn/Stephen Wright | PA0000090231 |
| 406 | Get By | Healey Le Cator | PA698358 |
| 407 | Synthetic Substitution | Herbert Rooney | EU0000456357 |
| 408 | Blowing Bubbles | Ian Broudie | PA0000580440 |
| 409 | Bound In A Nutshell | Ian Broudie | PA0000475668 |
| 410 | Change | Ian Broudie | PA0000744985 |
| 411 | Cool Place | Ian Broudie | PA0000580441 |
| 412 | Don't Let Go | Ian Broudie | PA0000475675 |
| 413 | Fools | Ian Broudie | PA0000475678 |
| 414 | Frenzy | Ian Broudie | PA0000475679 |
| 415 | Got No Plans | Ian Broudie | PA0001266475 |
| 416 | Joy | Ian Broudie | PA0000475673 |
| 417 | Life's Too Short | Ian Broudie | PA0001388800 |
| 418 | Love Explosion | Ian Broudie | PA0000475674 |
| 419 | Marooned | Ian Broudie | PA0000580446 |
| 420 | Perfect | Ian Broudie | PA0000744985 |
| 421 | Pure | Ian Broudie | PA0000475669 |
| 422 | Song For No One | Ian Broudie | PA0001266475 |
| 423 | Tables Have Turned | Ian Broudie | PA0001388796 |
| 424 | Tales Told | Ian Broudie | PA0001266475 |
| 425 | The Life Of Riley | Ian Broudie | PA0000580439 |
| 426 | The Nearly Man | Ian Broudie | PA0000475672 |
| 427 | The Price | Ian Broudie | PA0000475677 |
| 428 | Thinking Up Looking Down | Ian Broudie | PA0000580444 |
| 429 | Tingle Tangle | Ian Broudie | PA0000580445 |
| 430 | Touch And Go | Ian Broudie | PA0000852435 |
| 431 | Why Why Why | Ian Broudie | PA0000744985 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 432 | Wishaway | Ian Broudie | PA0000852435 |
| 433 | You Bet Your Life | Ian Broudie | PA0000852435 |
| 434 | The Rambler | James Farrar/David Hlubek | PA0000080083 |
| 435 | Respect Me In The Morning | James Farrar/Duane Roland | PA0000139328 |
| 436 | Funk 50 | James Fox/Dale Peters/Joseph Walsh | PA0001919765 |
| 437 | A Matter Of Time | Jason Hinkle/TJ Widner | PA1598371 |
| 438 | A Word From The Doctor | Jason Hinkle/TJ Widner | PA1314370 |
| 439 | After School Special | Jason Hinkle/TJ Widner | PA1598368 |
| 440 | Air Is Invisible | Jason Hinkle/TJ Widner | PA1598370 |
| 441 | Bus Stop Hustle | Jason Hinkle/TJ Widner | PA1598351 |
| 442 | Go From There | Jason Hinkle/TJ Widner | PA1598369 |
| 443 | Gravity Fone | Jason Hinkle/TJ Widner | PA1598353 |
| 444 | Incident At The Lab | Jason Hinkle/TJ Widner | PA1598367 |
| 445 | Just Me (On The Dance Floor) | Jason Hinkle/TJ Widner | PA1598354 |
| 446 | Right On (Feelin' Good) | Jason Hinkle/TJ Widner | PA1598356 |
| 447 | All Of A Sudden | Jimmy Jamison/Joseph Walsh | PA0000527550 |
| 448 | Look At Us Now | Jimmy Jamison/Joseph Walsh | PA0000527552 |
| 449 | Alphabetical Order | Joey Vitale/Joseph Walsh | PA0000527551 |
| 450 | Pretty Maids All In A Row | Joey Vitale/Joseph Walsh | PA0000180386 |
| 451 | Jalapeno | John Rich | PA0001299441 |
| 452 | Please Man | John Rich | PA0001695553 |
| 453 | Why Does Somebody Always Have To Die | John Rich | PA0001673225 |
| 454 | Save A Horse (Ride A Cowboy) | John Rich, Kenny Alphin | PA0001227159 |
| 455 | Polka Radio | Johnny Prill | PA0000319429 |
| 456 | A Bird That Whistles | Joni Mitchell | PA0000366290 |
| 457 | A Case Of You | Joni Mitchell | EU233387 |
| 458 | A Melody In Your Name | Joni Mitchell | EP239120 |
| 459 | A Strange Boy | Joni Mitchell | EU713095 |
| 460 | All I Want | Joni Mitchell | EU263035 |
| 461 | Amelia | Joni Mitchell | EU713094 |
| 462 | Bad Dreams | Joni Mitchell | PA0001648004 |
| 463 | Barangrill | Joni Mitchell | EU365289 |
| 464 | Be Cool | Joni Mitchell | PA0000161653 |
| 465 | Beat Of Black Wings | Joni Mitchell | PAU000926393 |
| 466 | Big Yellow Taxi | Joni Mitchell | EU0000155770 |
| 467 | Black Crow | Joni Mitchell | EU713093 |
| 468 | Blue Boy | Joni Mitchell | EU144628 |
| 469 | Blue Motel Room | Joni Mitchell | EU713092 |
| 470 | Blue On Blue | Joni Mitchell | EP222489 |
| 471 | Borderline | Joni Mitchell | PA0000711944 |
| 472 | Born To Take The Highway | Joni Mitchell | EU933103 |
| 473 | Both Sides Now | Joni Mitchell | EP0000237205 |
| 474 | Brandy Eyes | Joni Mitchell | EP222492 |
| 475 | Cactus Tree | Joni Mitchell | EU45527 |
| 476 | California | Joni Mitchell | EU233388 |
| 477 | Cara's Castle | Joni Mitchell | EP237196 |
| 478 | Carey | Joni Mitchell | EU233390 |
| 479 | Carnival In Kenora | Joni Mitchell | EP222477 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 480 | Chelsea Morning | Joni Mitchell | EP239116 |
| 481 | Cherokee Louise | Joni Mitchell | PA0000513405 |
| 482 | Chinese Cafe | Joni Mitchell | PA0000559339 |
| 483 | Come In From The Cold | Joni Mitchell | PA0000513408 |
| 484 | Court and Spark | Joni Mitchell | EU449708 |
| 485 | Daisy Summer Piper | Joni Mitchell | EP222491 |
| 486 | Dancin' Clown | Joni Mitchell | PA0000366289 |
| 487 | Day After Day | Joni Mitchell | EP222490 |
| 488 | Dog Eat Dog | Joni Mitchell | PA0000269240 |
| 489 | Don Juan's Reckless Daughter | Joni Mitchell | EU845342 |
| 490 | Down to You | Joni Mitchell | EU449703 |
| 491 | Dr. Junk The Dentist Man | Joni Mitchell | EP239117 |
| 492 | Dreamland | Joni Mitchell | PA0000042280 |
| 493 | Eastern Rain | Joni Mitchell | EP237197 |
| 494 | Edith and the Kingpin | Joni Mitchell | EU592599 |
| 495 | Electricity | Joni Mitchell | EU301294 |
| 496 | Ethiopia | Joni Mitchell | PA0000269242 |
| 497 | For Love Or Money | Joni Mitchell | EU520118 |
| 498 | For the Roses | Joni Mitchell | EU301286 |
| 499 | Free Man In Paris | Joni Mitchell | EU449702 |
| 500 | Furry Sings the Blues | Joni Mitchell | EU665307 |
| 501 | Go Tell The Drummer Man | Joni Mitchell | EP239118 |
| 502 | God Must Be a Boogie Man | Joni Mitchell | PA0000041445 |
| 503 | Good Friends | Joni Mitchell | PA0000269235 |
| 504 | Happiness Is The Best Facelift | Joni Mitchell | PAU001915499 |
| 505 | Harlem in Havana | Joni Mitchell | PA0000940781 |
| 506 | He Played Real Good For Free | Joni Mitchell | EU130837 |
| 507 | Hejira | Joni Mitchell | EU730525 |
| 508 | Help Me | Joni Mitchell | EU449709 |
| 509 | Here Today And Gone Tomorrow | Joni Mitchell | EU933105 |
| 510 | Hunter | Joni Mitchell | EU250569 |
| 511 | I Don't Know Where I Stand | Joni Mitchell | EP239113 |
| 512 | I Had A King | Joni Mitchell | EU36648 |
| 513 | I Think I Understand | Joni Mitchell | EP222488 |
| 514 | I Won't Cry | Joni Mitchell | EP222482 |
| 515 | Impossible Dreamer | Joni Mitchell | PA0000269243 |
| 516 | Jericho | Joni Mitchell | EU520117 |
| 517 | Just Like Me | Joni Mitchell | EP222497 |
| 518 | Just Like This Train | Joni Mitchell | EU449706 |
| 519 | Ladie's Man | Joni Mitchell | PA0000161658 |
| 520 | Ladies of the Canyon | Joni Mitchell | EU66469 |
| 521 | Last Chance Lost | Joni Mitchell | PA0000711942 |
| 522 | Lesson in Survival | Joni Mitchell | EU301287 |
| 523 | Let the Wind Carry Me | Joni Mitchell | EU365292 |
| 524 | Like Veils Said Laureen | Joni Mitchell | EU301285 |
| 525 | Little Green | Joni Mitchell | EP239121 |
| 526 | Love Puts on a New Face | Joni Mitchell | PA0000940781 |
| 527 | Lucky Girl | Joni Mitchell | PA0000269244 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 528 | Man from Mars | Joni Mitchell | PA0000940781 |
| 529 | Man To Man | Joni Mitchell | PA0000161657 |
| 530 | Marcie | Joni Mitchell | EU45531 |
| 531 | Michael From Mountains | Joni Mitchell | EP239115 |
| 532 | Midsummer Morning | Joni Mitchell | EP237199 |
| 533 | Moon At The Window | Joni Mitchell | PA0000161651 |
| 534 | Moon In The Mirror | Joni Mitchell | EP222496 |
| 535 | Morning Morgantown | Joni Mitchell | EP237202 |
| 536 | My Old Man | Joni Mitchell | EU233386 |
| 537 | My Secret Place | Joni Mitchell | PA0000366287 |
| 538 | Night in the City | Joni Mitchell | EP222484 |
| 539 | Night Ride Home | Joni Mitchell | PA0000513403 |
| 540 | Not to Blame | Joni Mitchell | PA0000711945 |
| 541 | Number One | Joni Mitchell | PA0000366286 |
| 542 | One Week Last Summer | Joni Mitchell | PA0001647994 |
| 543 | Otis and Marlena | Joni Mitchell | EU845345 |
| 544 | Overture (Instrumental) | Joni Mitchell | EU845341 |
| 545 | Passion Play (When All The Slaves Are Free) | Joni Mitchell | PA0000513404 |
| 546 | People's Parties | Joni Mitchell | EU449710 |
| 547 | Play Little David | Joni Mitchell | EP222494 |
| 548 | Poor Sad Baby | Joni Mitchell | EU933106 |
| 549 | Portrait In Red And Green | Joni Mitchell | EP239122 |
| 550 | Rainy Night House | Joni Mitchell | EU155769 |
| 551 | Raised on Robbery | Joni Mitchell | EU449705 |
| 552 | Ray's Dad's Cadillac | Joni Mitchell | PA0000513411 |
| 553 | Refuge of the Roads | Joni Mitchell | PA0000359211 |
| 554 | River | Joni Mitchell | EU233389 |
| 555 | Roses Blue | Joni Mitchell | EU66467 |
| 556 | See You Sometime | Joni Mitchell | EU365286 |
| 557 | Sex Kills | Joni Mitchell | PA0000711940 |
| 558 | Shadows and Light | Joni Mitchell | PA0000130915 |
| 559 | Shiny Toys | Joni Mitchell | PA0000269241 |
| 560 | Sisotowbell Lane | Joni Mitchell | EU45530 |
| 561 | Smokin' (Empty, Try Another) | Joni Mitchell | PA0000269239 |
| 562 | Solid Love | Joni Mitchell | PA0000161654 |
| 563 | Song for Sharon | Joni Mitchell | EU713090 |
| 564 | Song to a Seagull | Joni Mitchell | EP222495 |
| 565 | Songs to Aging Children Come | Joni Mitchell | EP237204 |
| 566 | Strawflower Me | Joni Mitchell | EP239114 |
| 567 | Strong and Wrong | Joni Mitchell | PA0001648018 |
| 568 | Sunny Sunday | Joni Mitchell | PA0000711939 |
| 569 | Talk to Me | Joni Mitchell | EU664163 |
| 570 | That Song About the Midway | Joni Mitchell | EU66468 |
| 571 | The Arrangement | Joni Mitchell | EU151441 |
| 572 | The Circle Game | Joni Mitchell | EU933104 |
| 573 | The Dawntreader | Joni Mitchell | EP334619 |
| 574 | The Fiddle and the Drum | Joni Mitchell | EU129219 |
| 575 | The Gallery | Joni Mitchell | EU129220 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 576 | The Jungle Line | Joni Mitchell | EU630109 |
| 577 | The Last Time I Saw Richard | Joni Mitchell | EU263036 |
| 578 | The Magdalene Laundries | Joni Mitchell | PA0000711943 |
| 579 | The Only Joy In Town | Joni Mitchell | PA0000513410 |
| 580 | The Pirate of Penance | Joni Mitchell | EU36650 |
| 581 | The Priest | Joni Mitchell | EU66466 |
| 582 | The Same Situation | Joni Mitchell | EU449704 |
| 583 | The Silky Veils of Ardor | Joni Mitchell | EU845347 |
| 584 | The Sire of Sorrow (Job's Sad Song) | Joni Mitchell | PA0000711946 |
| 585 | The Three Great Stimulants | Joni Mitchell | PA0000269237 |
| 586 | The Way It Is | Joni Mitchell | EU45526 |
| 587 | The Windfall (Everything For Nothing) | Joni Mitchell | PA0000513406 |
| 588 | The Wolf That Lives in Lindsey | Joni Mitchell | PA0000041447 |
| 589 | This Flight Tonight | Joni Mitchell | EU250568 |
| 590 | Tiger Bones | Joni Mitchell | PA0000940783 |
| 591 | Tin Angel | Joni Mitchell | EP239119 |
| 592 | Trouble Child | Joni Mitchell | EU401867 |
| 593 | Turbulent Indigo | Joni Mitchell | PA0000711941 |
| 594 | Two Grey Rooms | Joni Mitchell | PA0000513412 |
| 595 | Underneath The Streetlight | Joni Mitchell | PA0000161656 |
| 596 | Urge For Going | Joni Mitchell | EU933102 |
| 597 | What's The Story, Mr. Blue | Joni Mitchell | EP237208 |
| 598 | Who Has Seen The Wind | Joni Mitchell | EP237203 |
| 599 | Wild Things Run Fast | Joni Mitchell | PA0000161652 |
| 600 | Winter Lady | Joni Mitchell | EP226060 |
| 601 | Woman of Heart and Mind | Joni Mitchell | EU365291 |
| 602 | Woodstock | Joni Mitchell | EU144626 |
| 603 | You Dream Flat Tires | Joni Mitchell | PA0000161659 |
| 604 | You Turn Me On, I'm A Radio | Joni Mitchell | EP306315 |
| 605 | April Fools | Jordan Mackampa/Trevor Brown/William Simmons | PA2469583 |
| 606 | Blaccjack the Mac | Jordan Mackampa/Trevor Brown/William Simmons | PA2469594 |
| 607 | Girls on Film | Jordan Mackampa/Trevor Brown/William Simmons | PA2470086 |
| 608 | Mary | Jordan Mackampa/Trevor Brown/William Simmons | PA2469719 |
| 609 | Say it Ain't So | Jordan Mackampa/Trevor Brown/William Simmons | PA2469596 |
| 610 | Step by Step | Jordan Mackampa/Trevor Brown/William Simmons | PA2469599 |
| 611 | In The Mood | Joseph Garland | EP0000080799 |
| 612 | 15 Years | Joseph Walsh | PA0000249676 |
| 613 | Again | Joseph Walsh | EU240651 |
| 614 | All Night Long | Joseph Walsh | PA0000084684 |
| 615 | Bubbles | Joseph Walsh | PA0000249675 |
| 616 | Certain Situations | Joseph Walsh | PA0000585274 |
| 617 | Class Of '65 | Joseph Walsh | PA0000179925 |
| 618 | Dear John | Joseph Walsh | PA0000249679 |
| 619 | Decades | Joseph Walsh | PA0000585278 |
| 620 | Down On The Farm | Joseph Walsh | PA0000105694 |
| 621 | Fairbanks Alaska | Joseph Walsh | PA0000585271 |
| 622 | Fishbone | Joseph Walsh | PA0001919768 |
| 623 | Half Of The Time | Joseph Walsh | PA0000338619 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 624 | Here We Are Now | Joseph Walsh | PA0000179922 |
| 625 | I Broke My Leg | Joseph Walsh | PA0000249674 |
| 626 | I Can Play That Rock & Roll | Joseph Walsh | PA0000179920 |
| 627 | I Know | Joseph Walsh | PA0000585273 |
| 628 | India | Joseph Walsh | PA0001919768 |
| 629 | Indian Summer | Joseph Walsh | PA0000006255 |
| 630 | Inner Tube | Joseph Walsh | PA0000061564 |
| 631 | It's All Right | Joseph Walsh | PA0000585277 |
| 632 | It's All the Same | Joseph Walsh | EU240648 |
| 633 | Life's Been Good | Joseph Walsh | PA0000006260 |
| 634 | Made Your Mind Up | Joseph Walsh | PA0000105693 |
| 635 | Memory Lane | Joseph Walsh | PA0000338615 |
| 636 | Midnight Man | Joseph Walsh | EU240649 |
| 637 | One Day At A Time | Joseph Walsh | PA0001344308 |
| 638 | Ordinary Average Guy | Joseph Walsh | PA0000527549 |
| 639 | Rockets | Joseph Walsh | PA0000105698 |
| 640 | Shadows | Joseph Walsh | PA0000179926 |
| 641 | Shut Up | Joseph Walsh | PA0000585270 |
| 642 | Song For A Dying Planet | Joseph Walsh | PA0000585279 |
| 643 | Spanish Dancer | Joseph Walsh | PA0001919768 |
| 644 | Take A Look Around | Joseph Walsh | PA0000035918 |
| 645 | The Confessor | Joseph Walsh | PA0000249677 |
| 646 | The Friend Song | Joseph Walsh | PA0000585276 |
| 647 | The Radio Song | Joseph Walsh | PA0000338622 |
| 648 | There I Go Again | Joseph Walsh | EU219321 |
| 649 | Things | Joseph Walsh | PA0000105692 |
| 650 | Tomorrow | Joseph Walsh | PA0000006257 |
| 651 | Up To Me | Joseph Walsh | PA0000338617 |
| 652 | Waffle Stomp | Joseph Walsh | PA0000149536 |
| 653 | You Never Know | Joseph Walsh | PA0000105699 |
| 654 | Ring of Fire | June Carter, Merle Kilgore | EP0000167400 |
| 655 | Tomorrow | Keith Rodgers/Ken Alper | PA572159 |
| 656 | Charlie's Theme | Keith Stegall | PA0000244499 |
| 657 | Jesus On Your Mind | Keith Stegall | PA0000229076 |
| 658 | Pretty Lady | Keith Stegall | PA0000258435 |
| 659 | Straight Shooter | Keith Stegall | PA0000259744 |
| 660 | Eternity | Kenny Alphin | PA0001596377 |
| 661 | Last Dollar (Fly Away) | Kenny Alphin | PA0001376407 |
| 662 | Between Raising Hell and Amazing Grace | Kenny Alphin/James Earl | PA0001596264 |
| 663 | 8th of November | Kenny Alphin/John Rich | PA0001299437 |
| 664 | Caught Up In The Moment | Kenny Alphin/John Rich | PA0001299438 |
| 665 | Chair Ride | Kenny Alphin/John Rich | PA0001695978 |
| 666 | Comin' To Your City | Kenny Alphin/John Rich | PA0001299438 |
| 667 | Deadwood Mountain | Kenny Alphin/John Rich | PA0001227167 |
| 668 | Disco Ball | Kenny Alphin/John Rich | PA0001695973 |
| 669 | Drinkin' Bout You | Kenny Alphin/John Rich | PA0001227167 |
| 670 | Freak Parade | Kenny Alphin/John Rich | PA0001299437 |
| 671 | Leap Of Faith | Kenny Alphin/John Rich | PA0001299438 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 672 | Limo Larry | Kenny Alphin/John Rich | PA0001695960 |
| 673 | Live This Life | Kenny Alphin/John Rich | PA0001227168 |
| 674 | Never Been Down | Kenny Alphin/John Rich | PA0001650871 |
| 675 | Six Foot Town | Kenny Alphin/John Rich | PA0001227159 |
| 676 | Slow Motion | Kenny Alphin/John Rich | PA0001299438 |
| 677 | Tiny Bubbles | Leon Pober | EU0000949133 |
| 678 | Theory Of Funktivity | Leonard Ashton/Richard Hannah/Steve Edwards | PA693684 |
| 679 | Theory Of Funktivity (Instrumental Version) | Leonard Ashton/Richard Hannah/Steve Edwards | PA693685 |
| 680 | Back From The Dead | Mac Davis | PA0000646582 |
| 681 | Bad Scene | Mac Davis | EU925722 |
| 682 | Brand New Lease On Life | Mac Davis | PA0000646587 |
| 683 | Closest I Ever Came | Mac Davis | EU57271 |
| 684 | Comfortable | Mac Davis | PA0000118831 |
| 685 | Dammit Girl | Mac Davis | PA0000118828 |
| 686 | Dreams That Last Forever | Mac Davis | PA0000018984 |
| 687 | Float Away | Mac Davis | PA0000118826 |
| 688 | Fool Moon | Mac Davis | PA0000646579 |
| 689 | Greatest Gift Of All | Mac Davis | PA0000063688 |
| 690 | Hello Hollywood | Mac Davis | PA0000083338 |
| 691 | Here's To Your Wildest Dreams | Mac Davis | PAU000196233 |
| 692 | Hey Monkey | Mac Davis | EU798543 |
| 693 | Hooked On Music | Mac Davis | PA0000083332 |
| 694 | Hot Texas Night | Mac Davis | PA0000083335 |
| 695 | I Got The Hots For You | Mac Davis | PA0000118829 |
| 696 | I Know You're Out There Somewhere | Mac Davis | PA0000063691 |
| 697 | I Need A Hug | Mac Davis | PA0000300839 |
| 698 | I Protest | Mac Davis | EU925721 |
| 699 | If She Hadn't Broken My Heart | Mac Davis | PA0000646585 |
| 700 | If You Were A Song | Mac Davis | PAU000404593 |
| 701 | It Only Hurts When I'm Awake | Mac Davis | PA0000646584 |
| 702 | It's Hard To Be Humble | Mac Davis | PA0000063687 |
| 703 | I've Got A Dream | Mac Davis | PA0000229257 |
| 704 | Life Is Hard | Mac Davis | PA0000646586 |
| 705 | Lookin' At Linda | Mac Davis | EU0000756873 |
| 706 | Me And Fat Boy | Mac Davis | PA0000083334 |
| 707 | Melting In The Moonlight | Mac Davis | PA0000018985 |
| 708 | Midnight Crazy | Mac Davis | PA0000118827 |
| 709 | Most Of All | Mac Davis | PA0000205109 |
| 710 | Music In My Life | Mac Davis | PA0000018982 |
| 711 | No Mas Cerveza | Mac Davis | PAU003463088 |
| 712 | Ocean Full Of Tears | Mac Davis | EU0000650836 |
| 713 | Ode To A City Girl (Whose Name Has Been Crossed Out Of My Book) | Mac Davis | PA0000300837 |
| 714 | Plain Old Love | Mac Davis | PA0000646583 |
| 715 | Please Be Gentle | Mac Davis | PA0000030682 |
| 716 | Riding For A Fall | Mac Davis | EU0000770444 |
| 717 | Rodeo Clown | Mac Davis | PA0000083339 |
| 718 | Sad Songs | Mac Davis | PA0000083336 |
| 719 | Same Old Song And Dance | Mac Davis | PA0000646581 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 720 | Slow Dancing With The Moon | Mac Davis | PA0000612318 |
| 721 | Southern Cookin | Mac Davis | PA0000646578 |
| 722 | Standing In The Need Of Love | Mac Davis | EU934618 |
| 723 | Texas In My Rear View Mirror | Mac Davis | PA0000083337 |
| 724 | The Beer Drinkin' Song | Mac Davis | PA0000169208 |
| 725 | The Phantom | Mac Davis | EU963223 |
| 726 | The Quiet Times | Mac Davis | PA0000170738 |
| 727 | Weep Little Girl Weep | Mac Davis | EU925720 |
| 728 | You Are So Lovely | Mac Davis | PA0000118825 |
| 729 | You're My Bestest Friend | Mac Davis | PA0000118830 |
| 730 | Santa Must Be Polish | Margie Cuthbertson/Bobby Vinton | PAU001050153 |
| 731 | Anticipating | Martha Davis | PA0000047599 |
| 732 | Apocalypso | Martha Davis | PA0000141551 |
| 733 | Atomic Cafe | Martha Davis | PA0000047604 |
| 734 | Celia | Martha Davis | PA0000047605 |
| 735 | Closets And Bullets | Martha Davis | PA0000047603 |
| 736 | Counting | Martha Davis | PA0000047608 |
| 737 | Don't Tell Me The Time | Martha Davis | PA0000353591 |
| 738 | Forever Mine (Dw) | Martha Davis | PA0000141552 |
| 739 | Hardest Part Of A Broken Heart | Martha Davis | PA0000353595 |
| 740 | Hungry | Martha Davis | PA0000260048 |
| 741 | Icy Red | Martha Davis | PA0000260050 |
| 742 | Kix | Martha Davis | PA0000047600 |
| 743 | Little Robbers | Martha Davis | PA0000190915 |
| 744 | Love Don't Help | Martha Davis | PA0000047602 |
| 745 | Mission Of Mercy | Martha Davis | PA0000141544 |
| 746 | New York Times | Martha Davis | PA0000260045 |
| 747 | Night By Night | Martha Davis | PA0000260047 |
| 748 | Only The Lonely | Martha Davis | PA0000141546 |
| 749 | Party Professionals | Martha Davis | PA0000072596 |
| 750 | People, Places And Things | Martha Davis | PA0000072600 |
| 751 | Porn Reggae | Martha Davis | PA0000047606 |
| 752 | Save The Last Dance For Love | Martha Davis | PA0000259365 |
| 753 | Shame | Martha Davis | PA0000259364 |
| 754 | Slow Town | Martha Davis | PA0000072601 |
| 755 | So L.A. | Martha Davis | PA0000141549 |
| 756 | Some Things Never Change | Martha Davis | PA0000185718 |
| 757 | Suddenly Last Summer | Martha Davis | PA0000185719 |
| 758 | Trust Me (Dw) | Martha Davis | PA0000190914 |
| 759 | Where Do We Go From Here | Martha Davis | PA0000190913 |
| 760 | Whose Problem | Martha Davis | PA0000072599 |
| 761 | Remember The Nights | Martha Davis/Scott Thurston | PA0000190911 |
| 762 | Going To Hell | Matt Hollywood/Anton Newcombe | PA1217428 |
| 763 | Maybe Tomorrow | Matt Hollywood/Anton Newcombe | PA1333673 |
| 764 | This Is Why You Love Me | Matt Hollywood/Anton Newcombe | PA1217432 |
| 765 | Castaway | Matthew Kaufman/Gregory Kihn | PA0000090229 |
| 766 | Last Of Me | Matthew Kaufman/Gregory Kihn | PA0000016019 |
| 767 | Madison Avenue (Man) | Matthew Kaufman/Gregory Kihn | PA0000016024 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 768 | Tell Me Lies | Matthew Kaufman/Gregory Kihn | PA0000145705 |
| 769 | Atchafalaya | Michael League | PA0002096283 |
| 770 | Flight | Michael League | PA0002096286 |
| 771 | Gretel | Michael League | PA0002096291 |
| 772 | Sintra | Michael League | PA0002096288 |
| 773 | The Clearing | Michael League | PA0002096290 |
| 774 | The Curtain | Michael League | PA0002096289 |
| 775 | Second Hand Store | Mike Murphy/Joseph Walsh | PA0000006254 |
| 776 | Aida | Miles Davis | PA0000113831 |
| 777 | Back Seat Betty | Miles Davis | PA0000113833 |
| 778 | Blues No. 2 | Miles Davis | PA0002589576 |
| 779 | Come Get It | Miles Davis | PA0000177814 |
| 780 | Duran | Miles Davis | PA0000104520 |
| 781 | Fast Track | Miles Davis | PA0000136094 |
| 782 | Fat Time | Miles Davis | PA0000113834 |
| 783 | Flamenco Sketches | Miles Davis | PA0002589580 |
| 784 | Freaky Deaky | Miles Davis | PA0000222917 |
| 785 | Freddie Freeloader | Miles Davis | PA0002589578 |
| 786 | Fun | Miles Davis | PA0000104521 |
| 787 | It Gets Better | Miles Davis | PA0000177815 |
| 788 | Jean Pierre | Miles Davis | PA0000136095 |
| 789 | Kix | Miles Davis | PA0000136096 |
| 790 | Konda | Miles Davis | PA0000104519 |
| 791 | MD 1 | Miles Davis | PA0000384939 |
| 792 | MD 2 | Miles Davis | PA0000384940 |
| 793 | Miles | Miles Davis | PA0002598181 |
| 794 | Nardis | Miles Davis | PA0002589702 |
| 795 | Nuit Sur Les Champs-Elysees | Miles Davis | PA0002601446 |
| 796 | One Phone Call | Miles Davis | PA0000280274 |
| 797 | Pfrancing | Miles Davis | PA0002589586 |
| 798 | Sid's Ahead | Miles Davis | PA0002589585 |
| 799 | So What | Miles Davis | PA0002589577 |
| 800 | Solar | Miles Davis | EU0000777113 |
| 801 | Speak | Miles Davis | PA0000177816 |
| 802 | Star on Cicely | Miles Davis | PA0000177819 |
| 803 | Star People | Miles Davis | PA0000177817 |
| 804 | Street Scenes | Miles Davis | PA0000280275 |
| 805 | Teo | Miles Davis | PA0002589590 |
| 806 | Ursula | Miles Davis | PA0000113829 |
| 807 | Water on the Pond | Miles Davis | PA0000104522 |
| 808 | Wili Pt. 1 | Miles Davis | PA0002598054 |
| 809 | Wili Pt. 2 | Miles Davis | PA0002598056 |
| 810 | That's Right | Miles Davis/John Scofield | PA0000222919 |
| 811 | That's What Happened | Miles Davis/John Scofield | PA0000222920 |
| 812 | What It Is | Miles Davis/John Scofield | PA0000222918 |
| 813 | At The Chime Of A City Clock | Nicholas Drake | EU322616 |
| 814 | Bird Flew By | Nicholas Drake | PA0001233944 |
| 815 | Black Eyed Dog | Nicholas Drake | PA0001236724 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 816 | Blossom | Nicholas Drake | PA0001233945 |
| 817 | Blue Season | Nicholas Drake | PA0001233949 |
| 818 | Cello Song | Nicholas Drake | PA0000273252 |
| 819 | Day Is Done | Nicholas Drake | PA0001236726 |
| 820 | Free Ride | Nicholas Drake | PA0001236727 |
| 821 | From The Morning | Nicholas Drake | PA0001236728 |
| 822 | Fruit Tree | Nicholas Drake | PA0001236745 |
| 823 | Hanging On A Star | Nicholas Drake | PA0001236729 |
| 824 | Harvest Breed | Nicholas Drake | PA0001236730 |
| 825 | Horn | Nicholas Drake | PA0001236731 |
| 826 | I Think They're Leaving Me Behind | Nicholas Drake | PA0001233951 |
| 827 | Joey | Nicholas Drake | PA0001236733 |
| 828 | Joey In Mind | Nicholas Drake | PA0001233950 |
| 829 | Man In A Shed | Nicholas Drake | PA0001236735 |
| 830 | Mayfair | Nicholas Drake | PA0001236736 |
| 831 | Mickey's Tune | Nicholas Drake | PA0001233947 |
| 832 | Northern Sky | Nicholas Drake | PA0000273254 |
| 833 | One Of These Things First | Nicholas Drake | EU322615 |
| 834 | Outside | Nicholas Drake | PA0001233948 |
| 835 | Parasite | Nicholas Drake | PA0001236737 |
| 836 | Place To Be | Nicholas Drake | PA0001236738 |
| 837 | Poor Boy | Nicholas Drake | EU322614 |
| 838 | Rain | Nicholas Drake | PA0001145691 |
| 839 | Rider On The Wheel | Nicholas Drake | PA0001236739 |
| 840 | Saturday Sun | Nicholas Drake | PA0001236740 |
| 841 | Strange Meeting II | Nicholas Drake | PA0001236741 |
| 842 | The Thoughts Of Mary Jane | Nicholas Drake | PA0001236749 |
| 843 | Things Behind The Sun | Nicholas Drake | PA0001236748 |
| 844 | Three Hours | Nicholas Drake | EU322611 |
| 845 | Time Has Told Me | Nicholas Drake | PA0001236750 |
| 846 | Time Of No Reply | Nicholas Drake | PA0001236742 |
| 847 | Tow The Line | Nicholas Drake | PA0001239790 |
| 848 | Way To Blue | Nicholas Drake | PA0001236744 |
| 849 | Which Will | Nicholas Drake | PA0001236751 |
| 850 | Bones | Oliver Charles/Benjamin Harper/Leon Mobley/Juan Nelson/Michael Ward/Jason Yates | PA0002036939 |
| 851 | Call It What It Is | Oliver Charles/Benjamin Harper/Leon Mobley/Juan Nelson/Michael Ward/Jason Yates | PA0002036904 |
| 852 | Dance Like Fire | Oliver Charles/Benjamin Harper/Leon Mobley/Juan Nelson/Michael Ward/Jason Yates | PA0002036912 |
| 853 | Deeper And Deeper | Oliver Charles/Benjamin Harper/Leon Mobley/Juan Nelson/Michael Ward/Jason Yates | PA0002036894 |
| 854 | Goodbye To You | Oliver Charles/Benjamin Harper/Leon Mobley/Juan Nelson/Michael Ward/Jason Yates | PA0002036906 |
| 855 | Underground | Otis Vick | PA698357 |
| 856 | Air Guitar | Patrick Brannan/Francis Brannan | PA1335980 |
| 857 | Beaujolais | Patrick Brannan/Francis Brannan | PA1335983 |
| 858 | Fuck It Up | Patrick Brannan/Francis Brannan | PA1335990 |
| 859 | Good Times | Patrick Brannan/Francis Brannan | PA1335986 |
| 860 | How Rude She Was | Patrick Brannan/Francis Brannan | PA1335992 |
| 861 | I Lose It | Patrick Brannan/Francis Brannan | PA1335991 |
| 862 | I'm A Rat | Patrick Brannan/Francis Brannan | PA1335981 |
| 863 | Kill The Pop Scene | Patrick Brannan/Francis Brannan | PA1335982 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 864 | King | Patrick Brannan/Francis Brannan | PA1335984 |
| 865 | Northern Lights | Patrick Brannan/Francis Brannan | PA1335989 |
| 866 | On A Noose | Patrick Brannan/Francis Brannan | PA1335987 |
| 867 | Son Of A Preacher | Patrick Brannan/Francis Brannan | PA1335993 |
| 868 | Start Believing | Patrick Brannan/Francis Brannan | PA1335988 |
| 869 | Love Me | Rainie Lassiter | PA1075113 |
| 870 | Outstanding | Raymond Calhoun | PAu000403086 |
| 871 | Two Sides To Every Story | Richard Rosas/Joseph Walsh | PA0000527548 |
| 872 | Feel It! | Rob Robinson/Anthony Borden | PA698365 |
| 873 | Listen | Rob Skipper | PA1792396 |
| 874 | Alright | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374830 |
| 875 | Asleep At The Wheel | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374831 |
| 876 | Break | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374822 |
| 877 | Human | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374824 |
| 878 | Keep Forgetting | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374827 |
| 879 | Maybe Someday | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374829 |
| 880 | Race To The City | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374821 |
| 881 | Ready Now | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374828 |
| 882 | Rise And Fall | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374826 |
| 883 | The Chase (a/k/a The Chase) | Ross Bonney/Adam Goemans/Ramsay Miller/Scott Rinning | PA1374825 |
| 884 | Confesion | Rudy Perez | PA1728842 |
| 885 | Conocerte | Rudy Perez | PA1728844 |
| 886 | Loco Por Ti | Rudy Perez | PA1728971 |
| 887 | Bomb | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241892 |
| 888 | Jet | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241891 |
| 889 | Mir | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241887 |
| 890 | Ninety-Nine | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241890 |
| 891 | Pill | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241889 |
| 892 | Pop Star Radio Crown | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241888 |
| 893 | Radar | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241885 |
| 894 | Satellite | Scott Cook/Josh Faulkner/Jeff Matika/Ryan Scott | PA1241886 |
| 895 | 12 Steps | Scott Cook/Josh Faulkner/Ryan Scott | PA1373877 |
| 896 | Pretty One | Scott Cook/Josh Faulkner/Ryan Scott | PA1241895 |
| 897 | The Exorcist | Scott Cook/Josh Faulkner/Ryan Scott | PA1241894 |
| 898 | What Do I Have To Do? | Scott Cook/Josh Faulkner/Ryan Scott | PA1241893 |
| 899 | Always On Your Side | Sheryl Crow | PA0001298969 |
| 900 | Anything But Down | Sheryl Crow | PA0001977554 |
| 901 | C'mon C'mon | Sheryl Crow | PA0001087056 |
| 902 | Detours | Sheryl Crow | PA0001653863 |
| 903 | Difficult Kind | Sheryl Crow | PA0000988982 |
| 904 | Drunk With The Thought Of You | Sheryl Crow | PA0001653863 |
| 905 | Home | Sheryl Crow | PA0000885549 |
| 906 | I Know Why | Sheryl Crow | PA0001298969 |
| 907 | I Want You | Sheryl Crow | PA0001192628 |
| 908 | I Will Walk With You | Sheryl Crow | PA0000844295 |
| 909 | Its Only Love | Sheryl Crow | PA0001050641 |
| 910 | Kiss That Girl | Sheryl Crow | PA0001045201 |
| 911 | Lullaby For Wyatt | Sheryl Crow | PA0001653881 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 912 | Make It Go Away | Sheryl Crow | PA0001653863 |
| 913 | Members Only | Sheryl Crow | PA0000988982 |
| 914 | Missing | Sheryl Crow | PA0001192628 |
| 915 | Now That You're Gone | Sheryl Crow | PA0001653863 |
| 916 | Ordinary Morning | Sheryl Crow | PA0000815032 |
| 917 | Over You | Sheryl Crow | PA0001087056 |
| 918 | Perfect Lie | Sheryl Crow | PA0001298969 |
| 919 | Redemption Day | Sheryl Crow | PA0000815032 |
| 920 | Riverwide | Sheryl Crow | PA0000988982 |
| 921 | Safe And Sound | Sheryl Crow | PA0001084600 |
| 922 | Stop | Sheryl Crow | PA0001729450 |
| 923 | The Last Time | Sheryl Crow | PAU001576971 |
| 924 | Weather Channel | Sheryl Crow | PA0001087056 |
| 925 | What Does It Matter | Sheryl Crow | PAU001576951 |
| 926 | When Love Is Over | Sheryl Crow | PAU001577080 |
| 927 | Wildflower | Sheryl Crow | PA0001298969 |
| 928 | Still The Good Old Days | Sheryl Crow/Joseph Walsh | PA0002260650 |
| 929 | Little Miss Blue | Shirley Formosa/Bobby Vinton | EU776520 |
| 930 | Airegin | Sonny Rollins | EU0000777116 |
| 931 | Allison | Sonny Rollins | PAu000878287 |
| 932 | Amanda | Sonny Rollins | PAu001293749 |
| 933 | And Then My Love I Found You | Sonny Rollins | PAu000133690 |
| 934 | Arroz Con Pollo | Sonny Rollins | PA0000003692 |
| 935 | Best Wishes | Sonny Rollins | PA0000167970 |
| 936 | Biji | Sonny Rollins | PAu001898063 |
| 937 | Blessing In Disguise | Sonny Rollins | EU19022 |
| 938 | Blue Seven | Sonny Rollins | EU0000915554 |
| 939 | Blues For Philly Joe | Sonny Rollins | EU0000551452 |
| 940 | Bluesnote | Sonny Rollins | EU0000502267 |
| 941 | Camel | Sonny Rollins | PAu000040020 |
| 942 | Charles M. | Sonny Rollins | PA0001155098 |
| 943 | Clear-Cut Boogie | Sonny Rollins | PA0000891167 |
| 944 | Coconut Bread | Sonny Rollins | PAu000303334 |
| 945 | Come Gone | Sonny Rollins | EU0000537058 |
| 946 | Concerto For Tenor Sax & Orchestra | Sonny Rollins | PAu000816397 |
| 947 | Continuum | Sonny Rollins | PA0000036382 |
| 948 | Decision | Sonny Rollins | EU0000502266 |
| 949 | Did You See Harry Vick | Sonny Rollins | PA0001155097 |
| 950 | Disco Monk | Sonny Rollins | PAu000133692 |
| 951 | Doc Phil | Sonny Rollins | PAu001586582 |
| 952 | Don't Ask | Sonny Rollins | PAu000133694 |
| 953 | Don't Stop The Carnival | Sonny Rollins | EU42517 |
| 954 | Down The Line | Sonny Rollins | PA0000003690 |
| 955 | Doxy | Sonny Rollins | EU0000777117 |
| 956 | Duke Of Iron | Sonny Rollins | PAu001028278 |
| 957 | Echo-Side Blue | Sonny Rollins | PA0000891169 |
| 958 | Evans | Sonny Rollins | PA0000334433 |
| 959 | Funky Hotel Blues | Sonny Rollins | EU0000532380 |

| No. | Title | Composer(s) | Copyright Registration Number |
| --- | --- | --- | --- |
| 960 | Global Warming | Sonny Rollins | PA0000891168 |
| 961 | G-Man | Sonny Rollins | PAu000878286 |
| 962 | Grand Street | Sonny Rollins | EU550930 |
| 963 | H.S. | Sonny Rollins | PA0000787933 |
| 964 | Harlem Boys | Sonny Rollins | PAu000133693 |
| 965 | Hear What I'm Saying | Sonny Rollins | PA0000003691 |
| 966 | Here's To The People | Sonny Rollins | PAu001586583 |
| 967 | Hi Lo | Sonny Rollins | EU0000777118 |
| 968 | Indelible Evidence Theme | Sonny Rollins | PAu000983260 |
| 969 | John S. | Sonny Rollins | PA0000320682 |
| 970 | Joyous Lake | Sonny Rollins | PAu000393730 |
| 971 | Jungoso | Sonny Rollins | EU132967 |
| 972 | Kilauea | Sonny Rollins | PAu000604118 |
| 973 | Kim | Sonny Rollins | PAu000878288 |
| 974 | Little Lu | Sonny Rollins | PAu000133691 |
| 975 | Mava Mava | Sonny Rollins | PAu000604117 |
| 976 | Mcghee | Sonny Rollins | PA0000167968 |
| 977 | Mother Nature's Blues | Sonny Rollins | PA0000891166 |
| 978 | Nice Lady | Sonny Rollins | PAu003065458 |
| 979 | Nishi | Sonny Rollins | PA0001370555 |
| 980 | No Moe | Sonny Rollins | EU0000885064 |
| 981 | No Problem | Sonny Rollins | PAu000393731 |
| 982 | Notes For Eddie | Sonny Rollins | EU450048 |
| 983 | O.T.Y.O.G. | Sonny Rollins | PAu001028277 |
| 984 | Oleo | Sonny Rollins | EU0000777119 |
| 985 | Paradox | Sonny Rollins | EU0000777120 |
| 986 | Park Palace Parade | Sonny Rollins | PA0001370556 |
| 987 | Paul's Pal | Sonny Rollins | EU0000819018 |
| 988 | Plain Jane | Sonny Rollins | EU0000502265 |
| 989 | Promise | Sonny Rollins | PAu001028276 |
| 990 | Reel Life | Sonny Rollins | PA0000167967 |
| 991 | Remembering Tommy | Sonny Rollins | PA0001370554 |
| 992 | Rosita's Best Friend | Sonny Rollins | PA0000167969 |
| 993 | Salvador | Sonny Rollins | PA0001155096 |
| 994 | Scoops | Sonny Rollins | EU0000859368 |
| 995 | Silver City | Sonny Rollins | PA0000003689 |
| 996 | Sister | Sonny Rollins | PAu001293747 |
| 997 | Soloscope | Sonny Rollins | PAu000776766 |
| 998 | Sonny, Please | Sonny Rollins | PAu002773310 |
| 999 | Sonnysphere | Sonny Rollins | EU0000502264 |
| 1000 | St. Thomas | Sonny Rollins | EU0000777121 |
| 1001 | Stopper | Sonny Rollins | EU0000885065 |
| 1002 | Striver's Row | Sonny Rollins | PAu000069921 |
| 1003 | Tai-Chi | Sonny Rollins | PAu000144641 |
| 1004 | Tell Me You Love Me | Sonny Rollins | PAu000604115 |
| 1005 | The Bridge | Sonny Rollins | PA0000320681 |
| 1006 | Times Slimes | Sonny Rollins | PAu001842686 |
| 1007 | Unaccompanied Soloing | Sonny Rollins | PA0000319101 |

| No. | Title | Composer(s) | Copyright Registration Number |
|---|---|---|---|
| 1008 | Valse Hot | Sonny Rollins | EU0000863783 |
| 1009 | Wail March | Sonny Rollins | EU0000502263 |
| 1010 | Way Out West | Sonny Rollins | EU0000472344 |
| 1011 | Wynton | Sonny Rollins | PAu000604116 |
| 1012 | Young Roy | Sonny Rollins | PAu001586579 |
| 1013 | Sinner | Stephen Benton/Michael Luce/Christian Pierce/David Williams | PA0001059077 |
| 1014 | Dedication | Stephen Wright/Gregory Kihn | PA0000145704 |
| 1015 | Cheatin' Woman | Steve Holland | PAu000009154 |
| 1016 | Power Play | Steve Holland | PA0000139332 |
| 1017 | Bust It Out | Terry Burrus | PA572170 |
| 1018 | God Only Cries | Tim Johnson | PA0001334443 |
| 1019 | He Must Have Really Hurt You Bad | Tim Johnson | PA0001350647 |
| 1020 | Better Than Me | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364412 |
| 1021 | Bobaflex Warriors | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364077 |
| 1022 | Bright Red Violent Sex | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364413 |
| 1023 | Bullseye | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364414 |
| 1024 | Don't Lie Down With Dogs | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364415 |
| 1025 | Doom Walker | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1335997 |
| 1026 | Family | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364416 |
| 1027 | Got You Trapped | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364417 |
| 1028 | Guns Ablazin' | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364418 |
| 1029 | Medicine | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1336002 |
| 1030 | Midnight Nation | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1336004 |
| 1031 | Rescue You | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364420 |
| 1032 | Rise Again | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1364078 |
| 1033 | Space Case | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1335998 |
| 1034 | Tears Drip | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1336001 |
| 1035 | The Predicament | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1335999 |
| 1036 | Turn The Heat Up | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1336000 |
| 1037 | What Was It Like? | Tommy Johnson/Jerod Mankin/Shaun McCoy/Marty McCoy/Mike Steele | PA1336003 |
| 1038 | Tunnel Bound | Tony Cottrell/Donte Fleming/Jermaine Manley | PA1338596 |
| 1039 | Best Of Intentions | Travis Tritt | PA0001081597 |
| 1040 | Foolish Pride | Travis Tritt | PA0000744686 |
| 1041 | I'm All The Man | Travis Tritt | PA0000923043 |
| 1042 | More Than You'll Ever Know | Travis Tritt | PA0000819751 |
| 1043 | Outlaws Like Us | Travis Tritt | PA0000744691 |
| 1044 | She's Going Home With Me | Travis Tritt | PA0000819753 |
| 1045 | Strong Enough To Be Your Man | Travis Tritt | PA0001107114 |
| 1046 | The Storm | Travis Tritt | PA0001592297 |
| 1047 | You Can't Count Me Out Yet | Travis Tritt | PA0001107113 |
| 1048 | Come To Bed | Vicky McGehee/John Rich | PA0001598751 |
| 1049 | The Man I Am Right Now | Vicky McGehee/John Rich | PA0001717945 |
| 1050 | Don't Let It Be Crack | Winston Jones | PA572174 |
| | | | |